George Hofmann (10005)
Patrick E. Johnson (10771)
**Cohne Kinghorn, PC**
111 East Broadway, 11th Floor
Salt Lake City, UT 84111
Telephone: (801) 363-4300
Facsimile: (801) 363-4378

Attorneys for George Hofmann,
Chapter 7 Trustee

---

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| In re: | Bankruptcy No. 17-30426 (KRA) |
| MOBILE CAR DOCTORS, LLC, | Chapter 7 |
| Debtor. | |

## TRUSTEE'S MOTION FOR COURT AUTHORITY TO SELL
## PERSONAL PROPERTY <u>NUNC PRO TUNC</u> AND
## APPROVAL OF AUCTIONEER'S COMMISSION

Pursuant to 11 U.S.C. §§ 327 and 363 and Fed. R. Bankr. P. 6004 and 9014,

George Hofmann, in his capacity as Chapter 7 Trustee (the "Trustee") of the bankruptcy

estate of Mobile Car Doctors, LLC (the "Debtor"), hereby moves this Court through

counsel, for a <u>nunc pro tunc</u> order (i) approving the sale of personal property of the

estate (the "Motion"), on the terms and conditions set forth below and (ii) approving the

auctioneer's commission with respect to the sale. The Trustee seeks approval of the

sale of the items described on Exhibit A (the "Personal Property").

1.     The Trustee directed the Debtor to turn over the Personal Property for

appraisal.  On January 9, 2018, Erkelens and Olson Auctioneers (the "Auctioneers")

took possession of the Personal Property, with the exception of the 18HP air

compressor.

2.     The Auctioneers inspected the 18HP air compressor and determined,

based upon the size and difficulty in moving the compressor, that it would remain in the

possession of one of the Debtor's principals and that it would be the winning bidders

responsibility to take possession of the compressor after the auction.

3.     The Trustee has never authorized any party to sell the Personal Property.

The Trustee was unaware that the Auctioneer intended to sell the Personal Property at

auction.

4.     Unbeknownst to the Trustee, the Auctioneer sold the Personal Property on

February 24, 2018, and that the sale yielded net proceeds to the Debtor's estate of

$3,331.50.  Attached as Exhibit B is a copy of the Auctioneer's report.

5.     The Trustee and/or his counsel did not become personally aware that the

Personal Property had been sold until or about March 16, 2018.  The Trustee promptly

took steps to determine the circumstances of the sale and inventory the items that were

sold (Exhibit B) versus the initial property report (Exhibit A).  The Trustee has

determined that all of the Property was auctioned with the exception of the "truck rack,"

which did not belong to the Debtor.

6.     Based on the results of the auction, the Trustee believes that the sale of

the Personal Property was in the best interest of creditors, that the Personal Property

was adequately marketed by the Auctioneer, and that the Personal Property was sold

for fair value.  Although the Trustee would certainly have preferred to seek the Court's

approval of the auction before the fact, the Trustee does not believe that the results to

the Debtor's estate would have changed.

7.     The Auctioneer has deducted a 15% commission from the gross proceeds

of the sale and $60.00 in expenses.  The Trustee believes that this compensation to the

Auctioneer is reasonable.

## RELIEF REQUESTED

8.     By this Motion, the Trustee seeks this Court's approval of the sale of the

Personal Property, nunc pro tunc.

9.     This Court has reasoned that nunc pro tunc orders are available only in

extraordinary circumstances, and are not justified by simple neglect.  In re Hustings

Land & Development, Inc., 255 B.R. 772, 783 (Bankr. D. Utah 2000).  Nunc pro tunc

relief can be used only to correct a mistake or error that actually occurred, not to reflect

something that did not occur.  In re Horsley, 2001 WL 1682013, *6 (Bankr. D. Utah

August 17, 2001).  A copy of the Horsley decision is attached as Exhibit C.  Finally,

nunc pro tunc relief may be appropriate in circumstances where the Court would have

approved the relief sought on a timely application.  Hustings Land, 255 B.R. at 783.

10.     This is not a case of simple neglect.  Had the Trustee known that the

Auctioneer intended to sell the Personal Property, he would have sought this Court's

approval of the sale.

11.     Nunc pro tunc relief is appropriate to correct the mistake that actually

occurred here–an unauthorized sale of property of the Debtor's estate.  Moreover, the

Trustee believes that the Court would likely have approved the auction sale had a timely

application been made.  The Trustee believes that the result to the estate would not

have been different had timely relief been sought.

12.     Finally, approval of the sale nunc pro tunc is the only realistic option

available in this situation.  Theoretically, the Trustee could have claims against third

parties for the unauthorized transfer of property of the Debtor's estate under Bankruptcy

Code § 549.  But given the value of the Personal Property, prosecuting such an action

would probably not be economical.  The Trustee has concluded that seeking retroactive

approval of the sale is in the best interests of the Debtor's estate.

     **WHEREFORE,** the Trustee respectfully requests this Court to enter an Order

authorizing the sale of the Personal Property, nunc pro tunc, and authorizing the

payment of the Auctioneer's compensation as described above.

     **DATED**     March 26, 2018.

                              **Cohne Kinghorn, PC**


                              By:   /s/ Patrick E. Johnson_____
                                   George Hofmann
                                   Patrick E. Johnson
                                   Attorneys for Trustee

# EXHIBIT A

**In re Mobile Car Doctors, LLC**
**Case No. 17-30426**

**PROPERTY REPORT**

| | |
|---|---|
| 1 | KTool Red movable cart |
| 2 | US General movable cart (black) |
| 3 | Robinaire A/C Machine |
| 4 | Matco 3pc. Hammer set |
| 5 | (3) Torque Wrenches |
| 6 | Power Probe Meter ECT2000 |
| 7 | Alidata Samsung Tablet |
| 8 | Pulley/Puller Installer Kit |
| 9 | Disk Brake Caliper Tool Set |
| 10 | Fuel Injection Pump Tester (US General) |
| 11 | A/C Vacuum Pump |
| 12 | A/C Gauge Set |
| 13 | 5 lb. Slide Hammer |
| 14 | 2 Ton Cherry Picker (foldable shop crane) |
| 15 | Misc. Tools: screw drivers, sockets, flashlight, & wrenches |
| 16 | (2) 20 Ton Bottle Jacks |
| 17 | (2) Metric Pittsburgh Pros Sockets |
| 18 | (2) 3 Ton low profile jacks |
| 19 | (4) Jack Stands |
| 20 | 12 Ton Hydraulic Press |
| 21 | (2) Portable battery chargers |
| 22 | Duo 102-in-1 Tablet PC w/ windows 10 |
| 23 | Autel Diagnostic Machine |
| 24 | Model MV4535 Cooling System AirEvac Kit |
| 25 | Crankshaft Sensor Adjuster Balancer Checker (Kent-Moore) |
| 26 | Printer: MPC306 Ricoh |
| 27 | Red Floor Jack |
| 28 | Pittsburgh Air Operated Vacuum Pump |
| 29 | Truck Rack |
| 30 | 18HP air compressor |

# EXHIBIT B



**ERKELENS & OLSON AUCTIONEERS**
430 WEST 300 NORTH
SALT LAKE CITY UT 84103
801-355-6655
WWW.SALESANDAUCTION.COM

Date :03/02/2018

**Seller Number: HM**
**Hofmann_Mobile Car Doctors #17-30426**
**George Hofmann**
**111 East Broadway 11th Floor**
**SLC, UT  84111**

### Final Statement For: freight auction        2/24/2018

| Lot | Description | Price | Grp |
|----:|-------------|------:|-----|
| 63 | 2 Ton Cherry Picker | 100.00 | |
| 72 | (2) Battery Chargers | 75.00 | |
| 73 | US General Locking Tool case on wheels | 75.00 | |
| 74 | 1 red jack 11,000 lbs | 80.00 | |
| 75 | 3 ton & 8 ton jack | 250.00 | |
| 76 | Pittsburgh Disc brake pad service tools | 50.00 | |
| 77 | Pulley/Puller installer kit | 50.00 | |
| 78 | Crankshaft sensor adjustor | 50.00 | |
| 79 | Power Probe ECT 2000 | 250.00 | |
| 80 | Autel Diagnostic Machine | 500.00 | |
| 81 | Mityvac Model MV4535 Cooling System AirEvac Kit | 30.00 | |
| 82 | 2 Jacks | 40.00 | |
| 83 | 12 Ton Hydraulic Bottle Jack | 50.00 | |
| 84 | Matco 3pc hammer set | 125.00 | |
| 85 | 3 Torque Wrenches | 100.00 | |
| 86 | 2 Jack Stands | 15.00 | |
| 87 | 2 Hydraulic Stands | 40.00 | |
| 88 | EverTough Slide Hammer (5lb 5/8"x18 Threads) | 60.00 | |
| 89 | (2) Pittsburg Metric Pros Sockets | 60.00 | |
| 90 | fuel injector pump tester | 60.00 | |
| 91 | Pittsburge Air operated vacuum pump | 10.00 | |
| 92 | Pittsburge 2.5 CFM Vacuum Pump | 20.00 | |
| 93 | Duo 10, 2-in-1 Table Pc w/ Windows 10 | 50.00 | |
| 94 | Samsung Tablet | 50.00 | |
| 95 | Ricoh Printer/Copier MPC306 | 250.00 | |
| 96 | Robinair AC Machine | 1,300.00 | |
| 97 | KTool International Locking tool box w/ misc. tools | 150.00 | |
| 333 | Compressor | 100.00 | |

| | Date | Invoice# | Description | |
|---|------|----------|-------------|---|
| Expense - | 01/09/2018 | | Pickup fee of items | 60.00 |

Thank you for participating in our auction. Please visit our website for upcoming auctions and consignment deadlines. We appreciate your business.

**Summary of Sales Activity at freight auction      2/24/2018**
Commissions are Calculated on a Percent of the Sale Price of EACH LOT.

| Statement Totals | | |
|------------------|---|--------:|
| 28 Lots Sold | | |
| Total Sales | $ | 3,990.00 |
| Less:Commissions | $ | 598.50 |
| Total Amount Due | $ | 3,391.50 |
| Less: Expenses | $ | 60.00 |
| Total Amount Due | $ | 3,331.50 |

Contact: Robert

📞 801-864-1492

💬 801-864-1492

## Page Stats

| | |
|---|---|
| Listing Number | 50729357 |
| Expiration Date | Mar 12, 2018 |
| Page Views | 6399 |
| Favorited | 53 |
| Seller Type | Business |
| Member Since | Sep 2008 |

**Important Safety Tip**

We work hard to protect you and this service from fraud. As with any classifieds service please be aware of the warning signs relative to buying and selling online. Concerned about this listing?

## Bankruptcy & Govt. Surplus Auction Feb. 24th

SLC, UT | 19 Days

### $250.00

👁 6399   ♡ 53



## Description

Erkelens and OLson Auctioneers: Auction Saturday Feb. 24th at 10 AM, Preview: Friday Feb. 23rd 9-4 PmAddress: 430 West 300 North, SLC UT 84103Vehicles: 2016 Chevrolet 1500 Silverado, 2008 Ford F350 Super Duty Flatbed, 2005 Honda Civic, 2002 Chevy Express Van, 1996 Ford Mustang, Classic Cars: 1947 Mercury Eight, 1964 Chevy Impala SS Convertible w/ 409 Engine, 1969 Ford Gran Torino, 1972 Chevy Impala Convertible, 1978 Camaro Z28Artwork: 37 original painting's by Russell Case (majority are water color, 3 oils)Travel Trailer: 1997 Komfort Travel Trailer, 1995 Sunrise Cobra Travel Trailer, 1987 Skyline Travel Trailer Forklift: Electric CAT 30 w/ chargerJewelry: Diamond Ring: Stamped & tested as 14 karat w/ a total gold & diamond weight of 7.02 grams. Center diamond: Round brilliant cut measuring approx. 7.06/7.02x4.53mm, weighting approx. 1.36 carat. I clarity, approx. I color. Accent diamonds: 20 round full cut diamonds set into the halo, 24 round full cut diamonds & 2 round full cut diamonds set into the ring shank & 2 round full cut diamonds. Total weight of the 48 accent diamonds is approx. .75 cart SI1 to VS clarity, approx. g/h color. Watches: 2016 Chevro Watch: Cartier Chonograph 21, Tag Heuer Formula 1Furniture: Beautiful Carved Antique ChestSports Equipment: Spencer Marston Yankees Pool Table, Ping Pong TableHigh End Sports Memorbilia: Masters Flag signed by Phil Mickelson, Mike Trout Signed Jersey, Mickey Mantle Poster, Hoosiers Signed poster, full list.....HERE Auto Shop Equipment: 2 Ton Cherry Picker, Robinaire A/C Machine, Torque Wrenches, Disk Brake Caliper Set, 12 Ton Hydraulic Press, Autel Diagnostic Machine, Crankshaft SEnsor, Floor Jacks, Robinaire A/C Machine, Jack Stands and more! visit our website for more info: www.salesandauction.com or give us a call w/ any questions 801-355-6655

**Contact:** Rob

📞　801-355-6655

💬　801-355-6655

## Page Stats

| | |
|---|---|
| Listing Number | 51176797 |
| Expiration Date | Mar 25, 2018 |
| Page Views | 212 |
| Favorited | 1 |
| Seller Type | Business |
| Member Since | Feb 2015 |

### Important Safety Tip

We work hard to protect you and this service from fraud. As with any classifieds service please be aware of the warning signs relative to buying and selling online. Concerned about this listing?

## Auto accessories auction! Feb 24th!

salt lake city, UT | 6 Days

### $200.00

👁 212　♡ 1



### Description

2 Ton Cherry Picker, Robinaire A/C Machine, Torque Wrenches, Disk Brake Caliper Set, 12 Ton Hydraulic Press, Autel Diagnostic Machine, Crankshaft SEnsor, Floor Jacks, Robinaire A/C Machine, Jack Stands and more! All to be sold absolute at public auction: Feb 24th at 10 AM, Preview: Friday FEb. 23rd 9-4 at 430 West 300 North, SLC ut 84103. All to be sold absolute at public auction!visit our website www.salesandauction.com or give us a call 801-355-6655

# Erkelens & Olson
Auctioneers & Appraisers

430 W 300 N SLC UT 84103

## AUCTION REGISTRATION

SALE: ___ Saturday Mega Auction                                                2/22/2018

| BIDDER NO | | |
|---|---|---|
| **101** | NAME Rick Riggins | E-MAIL |
| | ADDRESS 3369 W. Crestfield   CITY W. V.   STATE uT | |
| | PHONE 801- 548-5790   ZIP 84119 | |

| BIDDER NO | | |
|---|---|---|
| **102** | NAME Mark Wilson | E-MAIL skiptrl@yahoo.com |
| | ADDRESS 12044 s Claim stake Way   CITY Herriman   STATE UT | |
| | PHONE 801 889-7499   ZIP 84096 | |

| BIDDER NO | | |
|---|---|---|
| **103** | NAME Brian Fruit | E-MAIL brian@lizardskins.com |
| | ADDRESS   CITY Highland   STATE UT | |
| | PHONE 801 358 5255   ZIP 84 | |

| BIDDER NO | | |
|---|---|---|
| **104** | NAME PAUL BINGHAM | E-MAIL PDBingham@gmail.com |
| | ADDRESS 2200 South State St   CITY Mt. Carmel   STATE UT | |
| | PHONE 435 648 2653   801 554 2937   ZIP 84755 | |

| BIDDER NO | | |
|---|---|---|
| **105** | NAME Michael Corbridge | E-MAIL |
| | ADDRESS PO Box 425 Elvada   CITY   STATE CA | |
| | PHONE 916-417-4999   ZIP 95626 | |

| BIDDER NO | | |
|---|---|---|
| **106** | NAME Perry McCorkle | E-MAIL |
| | ADDRESS 2895 S. 2250 E   CITY South weber   STATE UT | |
| | PHONE 801-317-6987   ZIP 84405 | |

| BIDDER NO | | |
|---|---|---|
| **107** | NAME Dakota Davis | E-MAIL |
| | ADDRESS 225 N. Fairfield Rd. #149   CITY Layton   STATE UT | |
| | PHONE 801-686-7719   ZIP 84041 | |

| BIDDER NO | | |
|---|---|---|
| **108** | NAME Alfred S. Tolbea | E-MAIL |
| | ADDRESS 3631 W. 4875 S Roy   CITY Roy   STATE UT | |
| | PHONE 801-336-0931   ZIP 84067 | |

| BIDDER NO | | |
|---|---|---|
| **109** | NAME David B Paus | E-MAIL |
| | ADDRESS 348 E Edith Ave   CITY SLC   STATE UT | |
| | PHONE 801-835-5542   ZIP 84111 | |

| BIDDER NO | | |
|---|---|---|
| **110** | NAME BRADY MACHIN | E-MAIL |
| | ADDRESS 1616 E Casper Rd   CITY SANDY   STATE UT | |
| | PHONE 801-479-4874   ZIP 84092 | |

| BIDDER NO | | |
|---|---|---|
| **111** | NAME Jake Manning | E-MAIL jakemann336@yahoo |
| | ADDRESS 1313 W. 500 S.   CITY Layton   STATE UT | |
| | PHONE 208-971-0373   ZIP 84041 | |

| BIDDER NO | | |
|---|---|---|
| **112** | NAME LARRY HANSEN | E-MAIL hwelding@gmail.com |
| | ADDRESS 160 W. 300 N.   CITY Heber   STATE UT | |
| | PHONE 435-640-1064   ZIP 84032 | |

E & O

# Erkelens & Olson
Auctioneers & Appraisers

# AUCTION REGISTRATION

SALE: _____  DATE: _____

| BIDDER NO | | | | |
|---|---|---|---|---|
| **113** | NAME Connor Schone | | E-MAIL ConnorSchone@gmail.com | |
| | ADDRESS 32 E Autumn Station Way | CITY Midvale | | STATE UT |
| | PHONE (801) 834-2312 | | ZIP 84047 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **114** | NAME Pat Blackner | | E-MAIL | |
| | ADDRESS 628 N 1100 | CITY West Bountiful | | STATE UT |
| | PHONE 801-864-8000 | | ZIP 84087 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **115** | NAME Tom Stewart | | E-MAIL Tom@Halfmoonfarmsllc.com | |
| | ADDRESS 5898 So 150 W. | CITY Murray | | STATE UT |
| | PHONE 801-953-2668 | | ZIP 84107 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **116** | NAME Tony Apgood | | E-MAIL Tony_Apgood@yahoo.com | |
| | ADDRESS 2955 E. Devonshire Circle | CITY S.L.C | | STATE UT |
| | PHONE 801-608-4275 | | ZIP 84108 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **117** | NAME John Miller | | E-MAIL Rostadohn@Gmail.com | |
| | ADDRESS 3225 So 4880 W | CITY | | STATE |
| | PHONE 801-232-7854 | | 84120 ZIP | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **118** | NAME Chris Merril | | E-MAIL utahman-2@msn.com | |
| | ADDRESS 10766 Lees Dream Dr. | CITY So. Jordan | | STATE UT |
| | PHONE 801-403-4198 | | ZIP 84095 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **119** | NAME Quinn Sieverts | | E-MAIL | |
| | ADDRESS 1205 Oakridge Lane | CITY Bountiful | | STATE UT |
| | PHONE (801) 698-7359 | | ZIP 84010 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **120** | NAME Tony/Willie Smith | | E-MAIL | |
| | ADDRESS 1275 Club House Dr. | CITY Roosevelt | | STATE UT |
| | PHONE 435-923-3651 | | ZIP 84066 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **121** | NAME Dennis Stone | | E-MAIL Destone@HDREBAR.com | |
| | ADDRESS 9652 Wood Ranch | CITY So. Jordan | | STATE UT |
| | PHONE 801-634-3117 | | ZIP 84009 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **122** | NAME Merrill J Barney | | E-MAIL Jay.barney.comcast.Net | |
| | ADDRESS 541 W 1465 N | CITY Orem | | STATE UT |
| | PHONE 801-857-4831 | | ZIP 84057 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **123** | NAME Randy Ropelato | | E-MAIL garope29@aol.com | |
| | ADDRESS 3954 W. 1400 So. | CITY Ogden | | STATE UT |
| | PHONE 801-731-3980 | | ZIP 84401 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **124** | NAME Fred Stoddart | | E-MAIL | |
| | ADDRESS 281 E 1200 S | CITY Bountiful | | STATE |
| | PHONE 801-425-2004 | | ZIP | |

E&O

# Erkelens & Olson

Auctioneers & Appraisers

## AUCTION REGISTRATION

SALE: _____   DATE: _____

| BIDDER NO | NAME / ADDRESS / PHONE | | |
|---|---|---|---|
| **125** | NAME Rodney Park | E-MAIL | |
| | ADDRESS 5741 W. Mooncrest Ct | CITY W Jordan | STATE Ut |
| | PHONE 801 707-1964 | | ZIP 84081 |
| **126** | NAME John Briggs | E-MAIL 4JCBRIGGS@Gmail | |
| | ADDRESS 952 Widtsoe Cir | CITY Murray | STATE Ut |
| | PHONE 801-201-7500 | | ZIP |
| **127** | NAME RANDY BRIMHALL | E-MAIL ZIPPIE05@MSN.com | |
| | ADDRESS 537 E 8045 Sc | CITY SANDY | STATE UT |
| | PHONE 801 556-5285 | | ZIP 84070 |
| **128** | NAME Ken Yocum | E-MAIL Ken@BDCutah.com | |
| | ADDRESS 103 N. Swift Creek Dr | CITY Layton | STATE UT |
| | PHONE 801-643-1785 | | ZIP 8404 |
| **129** | NAME Jayson Marler | E-MAIL | |
| | ADDRESS 5750 S 900 E | CITY Murray | STATE Ut |
| | PHONE 801-573-7592 | 84|2/ ZIP |
| **130** | NAME Ryan Kelly | E-MAIL ryanwkelly@gmail. | |
| | ADDRESS 349 Mcmillan Ln | CITY Murray | STATE Ut |
| | PHONE 801-688-2639 | | ZIP 84107 |
| **131** | NAME Dustin Rallison | E-MAIL dustin@therustedspoon.com | |
| | ADDRESS 2645 S Hwy 89 | CITY Perry | STATE UT |
| | PHONE 801-668-1047 | | ZIP 84302 |
| **132** | NAME Tyler Rallison | E-MAIL tyler.rallison@gmail.com | |
| | ADDRESS PSC 80 Box 10795 | CITY APO | STATE AP |
| | PHONE 080-4852-7753 | | ZIP 96367 |
| **133** | NAME Ryan Pera | E-MAIL Rinoxz@Hotmail.com | |
| | ADDRESS 2432 C Ave Hidden Way | CITY Bountiful | STATE UT |
| | PHONE 801-330-3176 | | ZIP 84010 |
| **134** | NAME WALTER PERA | E-MAIL WPERA5769@YAHOO.com | |
| | ADDRESS 2015 HEDGEWOOD CT | CITY SLC | STATE UT |
| | PHONE 801-272-7008 | | ZIP 84121 |
| **135** | NAME M Kojo Valentine | E-MAIL | |
| | ADDRESS 2715 Bradshaw | CITY SLC | STATE Ut |
| | PHONE 801-484-4344 | | ZIP 84109 |
| **136** | NAME TERRY HARMES | E-MAIL harmesway477@Email | |
| | ADDRESS 15028 S. Rose Creek | CITY Herriman | STATE UT |
| | PHONE 801-828-7452 | | ZIP 84096 |

# Erkelens & Olson
### Auctioneers & Appraisers
## AUCTION REGISTRATION

SALE: _____     DATE: _____

| BIDDER NO | | |
|---|---|---|
| **137** | NAME SERGIO CORTEZ | E-MAIL |
| | ADDRESS 1527 S BRAVH ST | CITY S.L.C         STATE UT |
| | PHONE 801-977-0685 | ZIP 84104 |

| BIDDER NO | | |
|---|---|---|
| **138** | NAME TOM GALLEGOS | E-MAIL TG156@hotmail.com |
| | ADDRESS 2147 ROCKMANOR DR | CITY Centerville      STATE UT |
| | PHONE 801-580-2206 | ZIP 84014 |

| BIDDER NO | | |
|---|---|---|
| **139** | NAME ALBERTO ORTIZ | E-MAIL M.A.J.AutoandTrans@Gmail.com |
| | ADDRESS 3994 5-300 W  #25 | CITY MURRAY        STATE UT |
| | PHONE 801) 860-9625 | ZIP 84107 |

| BIDDER NO | | |
|---|---|---|
| **140** | NAME STEVE BELL | E-MAIL |
| | ADDRESS 7118 S. 1350 W | CITY Syracuse       STATE UT |
| | PHONE (435) 754-6774 | ZIP 84075 |

| BIDDER NO | | |
|---|---|---|
| **141** | NAME Brad Taylor | E-MAIL |
| | ADDRESS PO Box 1393 | CITY Bountiful      STATE UT |
| | PHONE 801-573-0419 | ZIP |

| BIDDER NO | | |
|---|---|---|
| **142** | NAME STEVE BERRY | E-MAIL sensi1skye001@yahoo.com |
| | ADDRESS 2270 S. 100 W. | CITY Clearfield    STATE UT |
| | PHONE (801) 541-5253 | ZIP |

| BIDDER NO | | |
|---|---|---|
| **143** | NAME ED GOBLE | E-MAIL |
| | ADDRESS | CITY          STATE |
| | PHONE 801-718-4855 | ZIP |

| BIDDER NO | | |
|---|---|---|
| **144** | NAME Lance Topham | E-MAIL latopham@msn.com |
| | ADDRESS 8722 So. Okuso Dr. | CITY West Jordan   STATE UT |
| | PHONE 801-638-8007 | ZIP 84088 |

| BIDDER NO | | |
|---|---|---|
| **145** | NAME Al Collins | E-MAIL Al.collins88@gmail |
| | ADDRESS 560 W 1700 S suite 200 | CITY Clearfield    STATE UT |
| | PHONE 801 643-1940 | ZIP 84015 |

| BIDDER NO | | |
|---|---|---|
| **146** | NAME Robert Bakker | E-MAIL |
| | ADDRESS 1338 Hana Ct | CITY Draper        STATE UT |
| | PHONE 801-652-2405 | ZIP 84020 |

| BIDDER NO | | |
|---|---|---|
| **147** | NAME Kim Olson | E-MAIL ko_construction@hotmail.com |
| | ADDRESS 1774 E 3980 S. | CITY Holladay      STATE UT |
| | PHONE 801 856-5148 | ZIP 84124 |

| BIDDER NO | | |
|---|---|---|
| **148** | NAME Anthony Winters | E-MAIL anthony@wasatchliquidation.com |
| | ADDRESS 1229 W Culy Cir | CITY S. Jordan     STATE UT |
| | PHONE 801-449-7162 | ZIP 84095 |

# Erkelens & Olson
## AUCTION REGISTRATION

SALE: _____ DATE: _____

| BIDDER NO | | |
|---|---|---|
| 149 | NAME Anthony Stutsman | E-MAIL anthony.stutsman@... |
| | ADDRESS 1229 Cody Circle | CITY S. Jordan  STATE UT |
| | PHONE 385-258-7330 | ZIP 84095 |
| 150 | NAME Jay Shular | E-MAIL jay.shular@gmail.com |
| | ADDRESS 1366 S. Patrick Dr. | CITY Magna  STATE UT |
| | PHONE 801 473 8251 | ZIP 84044 |
| 151 | NAME Henning Knudsen | E-MAIL henning.mk@live.com |
| | ADDRESS 3009 E Wright Circle | CITY Sandy  STATE UT |
| | PHONE 401808 7508 | ZIP 84092 |
| 152 | NAME Larry Paxton | E-MAIL paxtonauto@RTconnect.net |
| | ADDRESS PO Box 402 | CITY Worland  STATE Wy |
| | PHONE 307-347-8868 | ZIP 82401 |
| 153 | NAME Steve Hirst | E-MAIL oldcarnutstove@gmail.c... |
| | ADDRESS 50 E 700 So | CITY Farmington  STATE UT |
| | PHONE 801-450-8336 | ZIP 84025 |
| 154 | NAME Todd Whitton | E-MAIL TWABEX773@gmail.com |
| | ADDRESS 3092 W. Laytham Wy. | CITY W J  STATE |
| | PHONE 801 300 0989 | ZIP 84088@ |
| 155 | NAME Mike Snow | E-MAIL YetiAuction@Yahts.c... |
| | ADDRESS 1411 W 2975 S | CITY Syracuse  STATE UT |
| | PHONE 801-648-484 | ZIP 84075 |
| 156 | NAME Chad Gundersen | E-MAIL |
| | ADDRESS 2626 S. 500 E | CITY SSLC  STATE UT |
| | PHONE 801-494-8125 | ZIP 84106 |
| 157 | NAME Jeff Moffat | E-MAIL Jeff@Moffat Plaster... |
| | ADDRESS 2014 So Shepard | CITY Kaysville  STATE UA |
| | PHONE 801-541-0613 | ZIP 84037 |
| 158 | NAME Chad Starbuck | E-MAIL chad@starbucksports.com |
| | ADDRESS 7944 Mountain Oaks Dr. | CITY CH  STATE UT |
| | PHONE 801-647-0171 | ZIP 84124 |
| 159 | NAME Larry Wood | E-MAIL |
| | ADDRESS 3994 So Dewanee P. | CITY WVC UT  STATE |
| | PHONE 801 963 7351 | ZIP 84120 |
| 160 | NAME Jeremy Jensen | E-MAIL |
| | ADDRESS 26 E 2nd N | CITY Lewis S  STATE ID |
| | PHONE 208-221-0903 | ZIP 83261 |

Page 5

# Erkelens & Olson
Auctioneers & Appraisers

## AUCTION REGISTRATION

SALE: _____ DATE: _____

| BIDDER NO | NAME | E-MAIL | ADDRESS | CITY | STATE | PHONE | ZIP |
|---|---|---|---|---|---|---|---|
| 161 | Javier Vazquez | themonusmexd@gmail | Ogden | | | 801 705-9642 | 8 9903 |
| 162 | Will Rawen | | 973 Jefferson | Ogden | Ut | 801 695 0593 | 84401 |
| 163 | Kenny Brown | Kerry 26 @Gmarr | 1959 W Merrill | SLC | UT | 801-707-1947 | 8xx|
| 164 | Jack Healy | funco5@Att.net | 4316 foothill dr | Bountiful | UG | 801 294-3324 | 84010 |
| 165 | Guy Behunin | GRVParts@Yahoo | 2751 s 8400w | Magna | UT | 801 5087787 | 84044 |
| 166 | Bryce&Alicia Vicars (Vicars Construction) | vicarsfamily@comcast.net | 136 Hillside Dr. | Smithfield | UT | 435-232-3715 | 84335 |
| 167 | Ken Hicken | | 188 W. 12400 S. | Riverton | UT | 801.897.1144 | 84065 |
| 168 | Marco Velasquez | | 415 Sunny woods | Midvale | UT | 801-739-7322 | 84047 |
| 169 | Ann Atkin | ann@mthmob.com | 2585 N 850 W | Provo | Ut | 801-722-5013 | 84604 |
| 170 | Moises Espinoza | Moe3540@yahoo | 550 N Wright Brothers dr | SLC | Ut | 801 231 4553 | 84116 |
| 171 | Rod Lutz | RODLUTZ4c@gmay | 3959 w 5325 s | Roy | UT | 801-645-1196 | 84405 |
| 172 | Alfredo Suarez | | 3088 S Alpine maple | WCC | Ut | 801.2058921 | 84120 |

Page 6



**Erkelens & Olson** Auctioneers & Appraisers

# AUCTION REGISTRATION

SALE: _____  DATE: _____

| BIDDER NO | | |
|---|---|---|
| **173** | NAME *Cindy Dumas* | E-MAIL *Marissas(mrk@gmail.co* |
| | ADDRESS *5961 S 90 E* | CITY *SLC*   STATE *UT* |
| | PHONE *801 330-6993* | ZIP |

| BIDDER NO | | |
|---|---|---|
| **174** | NAME *DEAN PORTER* | E-MAIL |
| | ADDRESS *637 E. 950 S. #7* | CITY *Brigham City*   STATE *UT* |
| | PHONE *801 723-7704* | ZIP *84302* |

| BIDDER NO | | |
|---|---|---|
| **175** | NAME *Kerry Garner* | E-MAIL |
| | ADDRESS *2437 Regae Dr* | CITY *Kaysville*   STATE *UT* |
| | PHONE | ZIP *84037* |

| BIDDER NO | | |
|---|---|---|
| **176** | NAME *Dan Evans* | E-MAIL *breezeracing@msn.com* |
| | ADDRESS *5615 So. Pine St* | CITY *Taylorsville*   STATE *UT* |
| | PHONE *801-558-5027* | ZIP *84129* |

| BIDDER NO | | |
|---|---|---|
| **177** | NAME *Carlos A. Morales* | E-MAIL *carlosmorales3686@hotmail.com* |
| | ADDRESS *3862 w Red Ridge ln.* | CITY *West Valley City*   STATE *UT* |
| | PHONE *435-776-666* | *84119*   ZIP |

| BIDDER NO | | |
|---|---|---|
| **178** | NAME *Relent Service* | E-MAIL |
| | ADDRESS *1190 So STATE St* | CITY *SLC*   STATE *UT* |
| | PHONE *801-718-4329* | ZIP *84111* |

| BIDDER NO | | |
|---|---|---|
| **179** | NAME *Lodi Mccoy* | E-MAIL |
| | ADDRESS *4936 W 8580 S* | CITY *W. Jordan*   STATE *UT* |
| | PHONE *801 209 3798* | ZIP *84081* |

| BIDDER NO | | |
|---|---|---|
| **180** | NAME *Johny Albert* | E-MAIL |
| | ADDRESS *2505 E 2500 n* | CITY *Vernal*   STATE *UT* |
| | PHONE *801 842 7656* | ZIP |

| BIDDER NO | | |
|---|---|---|
| **181** | NAME *Jeremy Haslem* | E-MAIL *jshaslem@yahoo.com* |
| | ADDRESS *1129 N. 350 W.* | CITY *West Bountiful*   STATE *UT* |
| | PHONE *801-673-1052* | ZIP *84087* |

| BIDDER NO | | |
|---|---|---|
| **182** | NAME *Jared Carter* | E-MAIL *jared@wolfpeak.net* |
| | ADDRESS *440 S. Bishops St* | CITY *Kaysville*   STATE *UT* |
| | PHONE *801-309-6846* | ZIP *84037* |

| BIDDER NO | | |
|---|---|---|
| **183** | NAME *Joe Walls* | E-MAIL |
| | ADDRESS *627 W 1175 N.* | CITY *Farmington*   STATE *UT* |
| | PHONE *801-232-0911* | ZIP *84025* |

| BIDDER NO | | |
|---|---|---|
| **184** | NAME *Kaylen Thornock* | E-MAIL *1421skidoo@live.com* |
| | ADDRESS *125 Sandstone Dr.* | CITY *Evanston*   STATE *WY* |
| | PHONE *307-679-9437* | ZIP *82930* |

**E&O**

# Erkelens & Olson
Auctioneers & Appraisers

## AUCTION REGISTRATION

SALE: _____   DATE: _____

| BIDDER NO | NAME | E-MAIL | ADDRESS | CITY | STATE | PHONE | ZIP |
|---|---|---|---|---|---|---|---|
| 185 | Mark Gregory | | 4505 E 1725 N | Too Ogden | UT | 801-390-3317 | 84414 |
| 186 | Raul Varela | | 1350 W 300 N/o | Clearfield | UT | 801 668 5809 | 84015 |
| 187 | Simon Barlow | Simon@briexcorp.Net | 14757S 1690w | Bluffdale | UT | 801-856-3540 | 84065 |
| 188 | Don Brown | | 814 N. Morton Dr | SLC | UT | 801 539-1796 | 84116 |
| 189 | Cody Thorup | CodyThorup@gmail.com | 3410 W. El Cobrio Dr | WVC | UT | 385-695-8382 | 84119 |
| 190 | Wes Winters | info@wwralh1 | 205 N Orchard | Oakley | ID | 801 555 9240 | 83314 |
| 191 | Jeff O'Dell | | | | | 801 855 9248 | |
| 192 | Kasey Kirby | | 1715 N 350 W | Sunset | UT | 660-473-6936 | 84015 |
| 193 | DARRYL DRAGE | | 160 E 900 So SLC | | UT | 801 918 5558 | 84111 |
| 194 | Tiffany Wilkinson | wilkinboots@hotmail.com | 441 e park oak place | SLC | UT | 801 915 0809 | 84107 |
| 195 | Lott Broadbent | Lottbroadbent@yahoo | 135 Lakeview Dr | Evanston | WY | 307-679-6457 | 82930 |
| 196 | Jake Moe | 14jmihie@gmail.com | 1785 W 77 S | Syracuse | UT | 801 988 1040 | 84075 |

Page 8

# Erkelens & Olson
Auctioneers & Appraisers

## AUCTION REGISTRATION

SALE: _____   DATE: _____

| BIDDER NO | NAME | E-MAIL | | |
|---|---|---|---|---|
| **197** | NAME Jeff Johnson | E-MAIL Johnson.Jeff.d@gmail.com | | |
| | ADDRESS 236 Lyman Ln | CITY Bountiful | STATE UT | |
| | PHONE 801 979 1755 | | ZIP 84110 | |

| BIDDER NO | NAME Kevin Johnson | E-MAIL Kevdawg23@hotmail.com | | |
|---|---|---|---|---|
| **198** | ADDRESS 281 W 650 N Apt K | CITY Centerville | STATE UT | |
| | PHONE 801-808-0348 | | ZIP 84014 | |

| BIDDER NO | NAME Darren Dai | E-MAIL | | |
|---|---|---|---|---|
| **199** | ADDRESS 3721 L Redwood Rd | CITY WVC. | STATE UT | |
| | PHONE 801-972-8510 | | ZIP 84117 | |

| BIDDER NO | NAME RICHARD SWANSON | E-MAIL | | |
|---|---|---|---|---|
| **200** | ADDRESS 1284 W 175 S | CITY FARMINGTON | STATE UT | |
| | PHONE 801-870-0737 | | ZIP 84025 | |

| BIDDER NO | NAME IOANNIS HATZIPOLAKIS | E-MAIL | | |
|---|---|---|---|---|
| **201** | ADDRESS 3409 LOREN VON DR | CITY SLC | STATE | |
| | PHONE 801 712-3837 | | ZIP 84124 | |

| BIDDER NO | NAME Denny Neofitou | E-MAIL | | |
|---|---|---|---|---|
| **202** | ADDRESS 4733 S. Glengrest | CITY Myrd? | STATE | |
| | PHONE 801 502-4867 | | ZIP 84107 | |

| BIDDER NO | NAME Quintin Sanders | E-MAIL QSanders@USN.com | | |
|---|---|---|---|---|
| **203** | ADDRESS 3110 N Hwy 162 | CITY EDEN | STATE UT | |
| | PHONE 8017458446 | | ZIP 84310 | |

| BIDDER NO | NAME MIKE WILLIAMS | E-MAIL mike-williams@Live.com | | |
|---|---|---|---|---|
| **204** | ADDRESS 5787 CREST FLOWER WAY | CITY KEARNS | STATE UT | |
| | PHONE 801-652-0720 | | ZIP 84118 | |

| BIDDER NO | NAME Alex Crobar cer | E-MAIL | | |
|---|---|---|---|---|
| **205** | ADDRESS 730 S Stcr | CITY SLC | STATE UT | |
| | PHONE 801-884-9888 | | ZIP CY0 | |

| BIDDER NO | NAME Damien Olson | E-MAIL | | |
|---|---|---|---|---|
| **206** | ADDRESS 12467 S. Black Foot St | CITY Riverton | STATE UT | |
| | PHONE 801 638 6805 | | ZIP 84096 | |

| BIDDER NO | NAME Jim Redmond | E-MAIL XCELJIM@gmail.com | | |
|---|---|---|---|---|
| **207** | ADDRESS 15 S 400 E | CITY Bountiful | STATE UT | |
| | PHONE 801 557 7199 | | ZIP 84010 | |

| BIDDER NO | NAME Jason Toddy | E-MAIL whooley@hotmail.ca | | |
|---|---|---|---|---|
| **208** | ADDRESS 15 E 150 C/S | CITY Bountiful | STATE UT | |
| | PHONE 801-585-3367 | | ZIP 84010 | |

E&O

# Erkelens & Olson
Auctioneers & Appraisers

## AUCTION REGISTRATION

SALE: _____   DATE: _____

| BIDDER NO | | |
|---|---|---|
| **209** | NAME Trent Mansfield | E-MAIL |
| | ADDRESS 1348 W 2500 S. | CITY Syracuse   STATE UT |
| | PHONE 801-920-4826 | ZIP 84075 |

| BIDDER NO | | |
|---|---|---|
| **210** | NAME Chandler | E-MAIL cdixon@gmail.com |
| | ADDRESS 117 W 1575 N Apt B | CITY Sunset   STATE UT |
| | PHONE 801 458 7226 | ZIP 84015 |

| BIDDER NO | | |
|---|---|---|
| **211** | NAME Ray Hartung | E-MAIL |
| | ADDRESS P.O. Box 220 535 | CITY Centerfield   STATE UT |
| | PHONE 435 979 2432 | ZIP 84622 |

| BIDDER NO | | |
|---|---|---|
| **212** | NAME Don Hossner | E-MAIL |
| | ADDRESS 3841 Bonniewood | CITY SLC   STATE UT |
| | PHONE 801-968-4920 | ZIP 84119 |

| BIDDER NO | | |
|---|---|---|
| **213** | NAME Brett Brown | E-MAIL |
| | ADDRESS 70 E Hollywood Ave | CITY SLC   STATE UT |
| | PHONE 801 759 7873 | ZIP |

| BIDDER NO | | |
|---|---|---|
| **214** | NAME Tops Talent Inc | E-MAIL |
| | ADDRESS 2105 Fall wood DR | CITY Taylorsville   STATE UT |
| | PHONE 801 803 0053 | ZIP |

| BIDDER NO | | |
|---|---|---|
| **215** | NAME Carlos Martinez | E-MAIL Seemofly801@Hotmail.com |
| | ADDRESS 3357 W 7000 So | CITY S.L.C.   STATE UT |
| | PHONE 801 859 2391 | ZIP 84084 |

| BIDDER NO | | |
|---|---|---|
| **216** | NAME Trevor Allred | E-MAIL TALLK.Mac@Yahoo |
| | ADDRESS 4962 W 7000 S | CITY W Jordan   STATE UT |
| | PHONE 801 864 6258 | ZIP 84081 |

| BIDDER NO | | |
|---|---|---|
| **217** | NAME Lupo Tom | E-MAIL |
| | ADDRESS 5745 Ice Blo St | CITY   STATE |
| | PHONE 801-598-4814 | ZIP |

| BIDDER NO | | |
|---|---|---|
| **218** | NAME Cole Johnson | E-MAIL EricJohnson8@gmail |
| | ADDRESS 61 West main pu Box 632 | CITY lava hot springs   STATE ID |
| | PHONE 208 776-5150 | ZIP 53246 |

| BIDDER NO | | |
|---|---|---|
| **219** | NAME David Bell | E-MAIL dpmbell@hotmail.com |
| | ADDRESS 205 N. 575 E | CITY Hyde Park   STATE UT |
| | PHONE 435-881-3374 | ZIP 84318 |

| BIDDER NO | | |
|---|---|---|
| **220** | NAME Mike Wong | E-MAIL |
| | ADDRESS 424 V White Pine Dr | CITY murray   STATE UT |
| | PHONE 801-879-6374 | ZIP 84125 |

# Erkelens & Olson
Auctioneers & Appraisers

## AUCTION REGISTRATION

SALE: _____   DATE: _____

| BIDDER NO | NAME | E-MAIL | CITY | STATE | PHONE | ZIP |
|---|---|---|---|---|---|---|
| 317 | Scott Lopez | Lopezscotty3@gmail.com | SLC | ut | 801-819-9848 | 84121 |
| | ADDRESS 2956 E 7320 S | | | | | |
| 318 | Guadalupe Aliores | | WVC | UT | 385 2347248 | |
| | ADDRESS 2350 S Dexby St | | | | | |
| 319 | Jayne Applegate | INFO@Greenbox recycling.com | Tooele | UT | 435-830-2700 | |
| | ADDRESS 1500 W. Atlas Way. | | | | | |
| 320 | Tyson Olson | fasttyson@live.com | W Jorden | Ut | 801 656 5665 | 84081 |
| | ADDRESS 6797 Berula cir | | | | | |
| 321 | Victor Ramos | Victor_Ramos_001@hotmail.com | Salt Lake City | UT | 310-270-1208 | 84102 |
| | ADDRESS 343 South 500 East #220 | | | | | |
| 322 | Michael Zopff | michael.zopff@gmail.com | Salt Lake City | UT | (937)-307-3413 | 84102 |
| | ADDRESS 343 South 500 East #220 | | | | | |
| 323 | Jeff Jones | JJones@djplaw.com | SLC | Ut | 801.916.8260 | 84111 |
| | ADDRESS 111 So. Main #2400 | | | | | |
| 324 | Dan Matos | Dan's complete Auto@hotmail.com | Salt Lake | Ut | 801 597-1927 | 84115 |
| | ADDRESS 2855 SO 3009 | | | | | |
| 325 | Rick Garden | rick@rbranches.com | Ogden | UT | 801 201 7095 | 84404 |
| | ADDRESS 1173 S 5250 W | | | | | |
| 326 | Guy Zwahlen | guy@tidderreo.com | NSL | UT | 801-381-8565 | 84054 |
| | ADDRESS 870 W. Robinson Dr | | | | | |
| 327 | Michael Burk | mikerburk@hotmail.com | Draper | UT | 801 542 2904 | 84020 |
| | ADDRESS 1355 E Touchon Lan | | | | | |
| 328 | Steve Pendleton | | | | 801-243-8748 | |
| | ADDRESS | | | | | |

E & O

# Erkelens & Olson
Auctioneers & Appraisers

## AUCTION REGISTRATION

SALE: _____  DATE: _____

| BIDDER NO | | | |
|---|---|---|---|
| **281** | NAME Ken Kinsey | E-MAIL Kenkinsey65@Gmail | |
| | ADDRESS 699 Emerald Hill | CITY Bountiful | STATE UT |
| | PHONE 801-842-5703 | | ZIP 84010 |

| BIDDER NO | | | |
|---|---|---|---|
| **282** | NAME Moses Sewell | E-MAIL abemoses@Gmail.com | |
| | ADDRESS 6145 Dunford CT | CITY WVC | STATE UT |
| | PHONE 801-403-8690 | | ZIP 84128 |

| BIDDER NO | | | |
|---|---|---|---|
| **283** | NAME MANUEL Dominguez | E-MAIL | |
| | ADDRESS 4004 S 1460 W | CITY | STATE |
| | PHONE 801 824 0308 | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **284** | NAME Dave Millheim | E-MAIL | |
| | ADDRESS 472 Island View | CITY Farmington | STATE |
| | PHONE 801 735 9022 | | ZIP 84025 |

| BIDDER NO | | | |
|---|---|---|---|
| **285** | NAME Daniel MESATS | E-MAIL Dans-complete-Auto@hotmail | |
| | ADDRESS 2855 SO 300 W | CITY Salt Lake | STATE UT |
| | PHONE 801 597-1922 | | ZIP 84115 |

| BIDDER NO | | | |
|---|---|---|---|
| **286** | NAME Jon Asay | E-MAIL joncasay@gmail.com | |
| | ADDRESS 72 county lane | CITY Fruit Heights | STATE UT |
| | PHONE 801 391 9840 | | ZIP 84037 |

| BIDDER NO | | | |
|---|---|---|---|
| **287** | NAME Stephani Howell | E-MAIL shawellhyandmikes.net | |
| | ADDRESS 5819 S. 1900 W. | CITY Roy | STATE UT |
| | PHONE 801 814 1262 | | ZIP 84067 |

| BIDDER NO | | | |
|---|---|---|---|
| **288** | NAME Hiram Bunker | E-MAIL hiramb3@hotmail.com | |
| | ADDRESS 2779 Summerwood Dr | CITY Layton | STATE UT |
| | PHONE 801-658-8569 | | ZIP 84040 |

| BIDDER NO | | | |
|---|---|---|---|
| **289** | NAME Todd Velis | E-MAIL TVELis.co8 | |
| | ADDRESS 10634 SU 1260 W | CITY S. Jordan | STATE UT |
| | PHONE 801-557-1981 | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **290** | NAME Antoni Romero | E-MAIL | |
| | ADDRESS 886 Westpointe cH | CITY SLC | STATE Utah |
| | PHONE (801) 618 7476 | | ZIP UT 84116 |

| BIDDER NO | | | |
|---|---|---|---|
| **291** | NAME Darin Grover | E-MAIL darinbyu@yahoo.com | |
| | ADDRESS 3463 Melina St | CITY | STATE UT |
| | PHONE 801 599-7594 | | ZIP 84106 |

| BIDDER NO | | | |
|---|---|---|---|
| **292** | NAME JEREMY MONTAGUE | E-MAIL jdmontague@outlook.com | |
| | ADDRESS 1670 SWAN ST | CITY OGDEN UT | STATE |
| | PHONE 801 750-4190 | | ZIP 84401 |

E&O

**Erkelens & Olson** Auctioneers & Appraisers   **AUCTION REGISTRATION**

430 W 300 N SLC UT 84103

SALE: ___ MEGA Auction                    2/24/2018

| BIDDER NO | NAME / ADDRESS / PHONE | E-MAIL / CITY / STATE / ZIP |
|---|---|---|
| 293 | NAME FRANCISCO BRAUN / ADDRESS 872 West 4400 South / PHONE 801-8156390 | E-MAIL XAVERACKI@YAHOO.com / CITY BOUNTIFUL / STATE UT / ZIP 84010 |
| 294 | NAME Ian Fisher / ADDRESS / PHONE 801 860 0496 | E-MAIL / CITY / STATE / ZIP |
| 295 | NAME JUSTIN ANDERSON / ADDRESS 2796 W BEDFORD RD / PHONE 801 209 2529 | E-MAIL JANDERSONBD@GMAIL.COM / CITY WVC / STATE UT / ZIP 84119 |
| 296 | NAME Dean Mochizuki / ADDRESS 11751 Stone Valley Way / PHONE 801-815-9238 | E-MAIL dean.mm02@yahoo.com / CITY Sandy / STATE UT / ZIP 84094 |
| 297 | NAME Terry Christensen / ADDRESS 2147 N. East Honeyville Rd / PHONE 435-701-8666 | E-MAIL tlchristansen2gmail.com / CITY Honeyin / STATE UT / ZIP 84033 |
| 298 | NAME KANWAEN CLARK / ADDRESS 3957 PACK SADDLE / PHONE 801-301-8368 | E-MAIL precivendrywalkers@gmail.com / CITY Park City UT / STATE / ZIP 84098 |
| 299 | NAME John WAKEFIELD / ADDRESS 1471 S. 240 E / PHONE 801-876-4312 | E-MAIL JohnnyHW1944@gmail / CITY Orem / STATE UT / ZIP 84058 |
| 300 | NAME Tyler Reid / ADDRESS 930 S Rio Grande St / PHONE (801) 793-4202 | E-MAIL treid@georgineer.com / CITY SLC / STATE UT / ZIP 84101 |
| 301 | NAME Alberto Munn / ADDRESS 86 E 5 Sour / PHONE 385-232-4996 | E-MAIL / CITY SLC / STATE U / ZIP 84104 |
| 302 | NAME Ruben Ocampo / ADDRESS 75 N. 600 W. / PHONE 801-645-6209 | E-MAIL / CITY / STATE / ZIP |
| 303 | NAME Spencer Knaphus / ADDRESS 2220 Murray Holladay Rd / PHONE 801 898 0437 | E-MAIL / CITY Holladay / STATE UT / ZIP 84117 |
| 304 | NAME John Cowley / ADDRESS 1005 N Geneva RD / PHONE 801 318 9253 | E-MAIL JCOWLEY9253@Gmail.com / CITY Provo / STATE UT / ZIP 84062 |

Page 17

# Erkelens & Olson
Auctioneers & Appraisers

## AUCTION REGISTRATION

SALE: _____   DATE: _____

| BIDDER NO | | | | |
|---|---|---|---|---|
| **305** | NAME Jeremy Nelson | E-MAIL jeremynelsonalo@jeremail.kars | | |
| | ADDRESS PO Box 791 | CITY Farmington | STATE UT | |
| | PHONE 801-668-4322 | | ZIP 84025 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **306** | NAME Ron Moleni | E-MAIL rmoleni@gmail.com | | |
| | ADDRESS 5578 S. 4120 W. | CITY Kearns | STATE UT | |
| | PHONE 801-718-1276 | | ZIP 84118 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **307** | NAME Phillip Moleni | E-MAIL frehtage@yahoo.com | | |
| | ADDRESS 7782 S. 3530 W. | CITY West Jordan | STATE UT | |
| | PHONE 801-638-8660 | | ZIP 84084 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **308** | NAME Shauna Willis | E-MAIL | | |
| | ADDRESS 11033 N. DryCreek Cir | CITY Highland | STATE | |
| | PHONE 801-301-7477 | | ZIP | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **309** | NAME Kent Christiansen | E-MAIL | | |
| | ADDRESS 960 N 400 E | CITY North Salt Lake | STATE UT | |
| | PHONE 801 837 9749 | | ZIP 84054 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **310** | NAME Josh Lindsey | E-MAIL | | |
| | ADDRESS 5322 S Hillside Dr | CITY SLC | STATE UT | |
| | PHONE 801-550-4614 | | ZIP 84117 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **311** | NAME Oscar Monreal | E-MAIL | | |
| | ADDRESS | CITY Orem | STATE UT | |
| | PHONE 801 499 3437 | | ZIP | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **312** | NAME Mark Anderson | E-MAIL | | |
| | ADDRESS 926 Michigan | CITY SLC | STATE UT | |
| | PHONE 801 655 5502 | | ZIP 84108 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **313** | NAME Lewis Vonker | E-MAIL | | |
| | ADDRESS 624 E Spring Hill Dr. | CITY SLC | STATE UT | |
| | PHONE 801-842-6173 | | ZIP 84107 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **314** | NAME Veldon Sorensen | E-MAIL vesore@gmail.com | | |
| | ADDRESS 2377 Lakeview Dr. | CITY Millcreek | STATE UT | |
| | PHONE 801-440-7382 | | ZIP 84109 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **315** | NAME Eric Herman | E-MAIL | | |
| | ADDRESS P.O Box 781 | CITY Grantsville | STATE UT | |
| | PHONE 801-830-1980 | | ZIP 84029 | |

| BIDDER NO | | | | |
|---|---|---|---|---|
| **316** | NAME Tim Carr | E-MAIL | | |
| | ADDRESS 712 N. 880 W | CITY PG | STATE UT | |
| | PHONE 801 369 9418 | | ZIP 84062 | |

E&O

# Erkelens & Olson
Auctioneers & Appraisers

## AUCTION REGISTRATION

SALE: _____        DATE: _____

| BIDDER NO | | | |
|---|---|---|---|
| **329** | NAME Kevin Beck | E-MAIL kbeck@dmsutch.co | |
| | ADDRESS 611 West 9560 So. | CITY | STATE |
| | PHONE 801-550-8383 | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **330** | NAME Rumel H. Kimball | E-MAIL RCKIMball@MSN.com | |
| | ADDRESS 1839 So. 400 East | CITY Bountiful | STATE Ut. |
| | PHONE 801-295-5797 | | ZIP 84010 |

| BIDDER NO | | | |
|---|---|---|---|
| **331** | NAME Jordan Moore | E-MAIL Jrdn Moore30@mail | |
| | ADDRESS PO Box 95151 | CITY South Jordan | STATE ut |
| | PHONE 801-898-6350 | | ZIP 84095 |

| BIDDER NO | | | |
|---|---|---|---|
| **332** | NAME TRAVIS HEALEY | E-MAIL THEALEY@come. com | |
| | ADDRESS 170 S. MAIN | CITY SLC | STATE UT |
| | PHONE 801-303-5565 | | ZIP 84101 |

| BIDDER NO | | | |
|---|---|---|---|
| **333** | NAME David Dennis | E-MAIL DavidDennis Wyo@Yahoo.com | |
| | ADDRESS 55 Army Rd 107 | CITY Evanston | STATE WY |
| | PHONE 307-679-9981 | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **334** | NAME Schuyler | E-MAIL | |
| | ADDRESS | CITY | STATE |
| | PHONE 801 971 4898 | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **335** | NAME Jeff Hatch | E-MAIL Jhchatch@gmail | |
| | ADDRESS 7917 Cedar Wy | CITY P.C | STATE Ut |
| | PHONE 801 598 0827 | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **336** | NAME Janet Ferguson | E-MAIL | |
| | ADDRESS 315 E 2200 S | CITY Bntfl | STATE Ut |
| | PHONE 801-518-7566 | | ZIP 84010 |

| BIDDER NO | | | |
|---|---|---|---|
| **337** | NAME Oscar Mendoz | E-MAIL | |
| | ADDRESS | CITY OGDE | STATE UT |
| | PHONE 760)605-5304 | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **338** | NAME Taylor Anderson | E-MAIL taylorleeanderson@hotmail. | |
| | ADDRESS 836 W. 1650 N. | CITY PG | STATE UT |
| | PHONE 801-703-1938 | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **339** | NAME Rob Jeppen | E-MAIL | |
| | ADDRESS | CITY | STATE |
| | PHONE | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **340** | NAME Don Bellon | E-MAIL | |
| | ADDRESS | CITY | STATE |
| | PHONE 801-706-5758 | | ZIP |

E & O

# Erkelens & Olson
Auctioneers & Appraisers

## AUCTION REGISTRATION

SALE: _____    DATE: _____

| BIDDER NO | | | |
|---|---|---|---|
| **341** | NAME Deron Brunson | E-MAIL atlas.d5@AOL.com | |
| | ADDRESS 1388 12300 J #C-196 | CITY Drar | STATE T |
| | PHONE 801-558-908) | | ZIP 84020 |

| BIDDER NO | | | |
|---|---|---|---|
| **342** | NAME Thinh Nguyen | E-MAIL unnook-Utah @yahoo.a | |
| | ADDRESS 1465 W 3630 S | CITY SLC | STATE Ut |
| | PHONE 801 513 47 70 | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **343** | NAME Jose Henriquez | E-MAIL Jhenriquez96@ml.com | |
| | ADDRESS 7042S C Dow L. | CITY West Jorda | STATE Ut |
| | PHONE 385 831 9576 | | ZIP 84084 |

| BIDDER NO | | | |
|---|---|---|---|
| **344** | NAME DANIEL Chavez | E-MAIL | |
| | ADDRESS 448 W. 500 nort. | CITY | STATE |
| | PHONE 385-237 7298 | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **345** | NAME Jeff Meyer | E-MAIL jeffreye meyer.net | |
| | ADDRESS 1055 N. Amberly Dr. | CITY NSL | STATE UT |
| | PHONE (801) 694-6570 | 84054 | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **346** | NAME STEVE BERRY | E-MAIL censi steve 001@ yahoo.co | |
| | ADDRESS 2270 S. 100 W | CITY Clearfield | STATE Ut |
| | PHONE 801-541-5253 | | ZIP 84015 |

| BIDDER NO | | | |
|---|---|---|---|
| **347** | NAME BOYD CHRISTENSEN | E-MAIL | |
| | ADDRESS 2739 So. 8660 W | CITY Magna | STATE UT |
| | PHONE 801-250-5544 | | ZIP 84044 |

| BIDDER NO | | | |
|---|---|---|---|
| **348** | NAME MARVIN HILL | E-MAIL FISHINGMARV @GMAIL.com | |
| | ADDRESS 1507 Daylily Cir | CITY Farmington | STATE Ut |
| | PHONE 801-698-4111 | | ZIP 84025 |

| BIDDER NO | | | |
|---|---|---|---|
| **349** | NAME Eric A Martinez | E-MAIL emie @ allregion entroven | |
| | ADDRESS 11020 S Larkin Rd | CITY Sandy | STATE UT |
| | PHONE 801-809-0067 | | ZIP 84092 |

| BIDDER NO | | | |
|---|---|---|---|
| **350** | NAME JoHN CLARKE | E-MAIL JCLARKE @COLDWELLBANKER | |
| | ADDRESS 5526 Woodland Cir | CITY Og | STATE Ut |
| | PHONE | | |

# Erkelens & Olson
Auctioneers & Appraisers

430 W 300 N SLC UT 84103

## AUCTION REGISTRATION

SALE: ___MEGA___                                   10/11/2016

| BIDDER NO | | |
|---|---|---|
| **351** | NAME: Nich George | E-MAIL: Nvgeorge01@yahoo |
| | ADDRESS: 9196 E. 3380 S. | CITY: SLC | STATE: UT |
| | PHONE: 801-330-5057 | | ZIP: 84109 |

| BIDDER NO | | |
|---|---|---|
| **352** | NAME: Tracy Softe | E-MAIL: |
| | ADDRESS: 10398 S Oaks Hill Dr #109 | CITY: South Jordan | STATE: UT |
| | PHONE: 801 750-2991 | | ZIP: 84009 |

| BIDDER NO | | |
|---|---|---|
| **353** | NAME: Waston Brandon | E-MAIL: brandonatrz@live.com |
| | ADDRESS: 1764 W Andrea Ln | CITY: Saratoga Springs | STATE: UT |
| | PHONE: (435) 830-6582 | | ZIP: 84045 |

| BIDDER NO | | |
|---|---|---|
| **354** | NAME: George Coonradt | E-MAIL: bvzzx5@hotmail.com |
| | ADDRESS: 1360 hallam rd | CITY: Francis | STATE: UT |
| | PHONE: 801 403 0334 | | ZIP: 84036 |

| BIDDER NO | | |
|---|---|---|
| **355** | NAME: Jeff Jones | E-MAIL: jjones@djpllaw.com |
| | ADDRESS: 11 So Main #2400 | CITY: SLC | STATE: UT |
| | PHONE: 801.916.8260 | | ZIP: 84111 |

| BIDDER NO | | |
|---|---|---|
| **356** | NAME: Amy W | E-MAIL: lynne_app@yahoo.com |
| | ADDRESS: 2955 E. Devonshire circle | CITY: SLC | STATE: UT |
| | PHONE: 801 706 0089 | | ZIP: 84108 |

| BIDDER NO | | |
|---|---|---|
| **357** | NAME: Fidel Portillo | E-MAIL: Fidel.Portillo@redisol.com |
| | ADDRESS: 5641 W. Fallen Oak | CITY: WVC | STATE: UT |
| | PHONE: 801 599 0471 | | ZIP: 84118 |

| BIDDER NO | | |
|---|---|---|
| **358** | NAME: Nancy Tracy | E-MAIL: yellownanna@gmail.com |
| | ADDRESS: 263 N 1200 W | CITY: Provo | STATE: UT |
| | PHONE: 801-660-7717 | | ZIP: 84601 |

| BIDDER NO | | |
|---|---|---|
| **359** | NAME: Doyle Petersen | E-MAIL: |
| | ADDRESS: 1932 Sw Haytsville Rd | CITY: WDANSHP | STATE: UT |
| | PHONE: 435-640-3436 | | ZIP: 84017 |

| BIDDER NO | | |
|---|---|---|
| **360** | NAME: Chaylen Stagg | E-MAIL: |
| | ADDRESS: P.O. Box 1023 | CITY: Draper | STATE: UT |
| | PHONE: | | ZIP: 84020 |

| BIDDER NO | | |
|---|---|---|
| **361** | NAME: Juan Prado | E-MAIL: juanestrada02889@.com |
| | ADDRESS: 240 E 1100 N Lot a 13 | CITY: N S | STATE: UT |
| | PHONE: (801) 865 9170 | | ZIP: 84054 |

| BIDDER NO | | |
|---|---|---|
| **362** | NAME: Kathryn Wilson | E-MAIL: kathrynwilson1111@gmail |
| | ADDRESS: 99 E 700 N | CITY: SLC | STATE: UT |
| | PHONE: 801-3289848 | | ZIP: 84103 |

E&O

*(handwritten: 1753 / AAss Crystal Vista W / W.J. Ut 801-282-4686)*

# Erkelens & Olson
Auctioneers & Appraisers

## AUCTION REGISTRATION

SALE: _____   DATE: _____

| BIDDER NO 363 | NAME Scott Calby | E-MAIL scalby34@yahoo.com |
|---|---|---|
| | ADDRESS 2204 E 3000 N | CITY Layton | STATE UT |
| | PHONE 801-678-9538 | ZIP 84040 |

| BIDDER NO 364 | NAME Derek Johnson | E-MAIL derekjohnson44@hotmail.com |
|---|---|---|
| | ADDRESS 2164 Jni Dive | CITY Layton | STATE UT |
| | PHONE 357-200-7227 | ZIP 84040 |

| BIDDER NO 365 | NAME Clayton K. Williams | E-MAIL clayton.williams.tree@gmail.com |
|---|---|---|
| | ADDRESS 1010 Oak Hills Way | CITY SLC | STATE UT |
| | PHONE 801-712-7577 | ZIP 84108 |

| BIDDER NO 366 | NAME BRET WAHLEN | E-MAIL Bretw@awacug.com |
|---|---|---|
| | ADDRESS 4432 S. Devonshire | CITY BHL | STATE Ut |
| | PHONE 801-243-6000 | ZIP 84010 |

| BIDDER NO 367 | NAME Allen Roberts | E-MAIL allen@crsa-us.com |
|---|---|---|
| | ADDRESS 1322 E 1000 c | CITY SLC | STATE UT |
| | PHONE 801-635-6918 | 84102 ZIP |

| BIDDER NO 368 | NAME David Glover | E-MAIL dabforenglish@yahoo.com |
|---|---|---|
| | ADDRESS 191 N 500 E | CITY Bnfl.TY | STATE |
| | PHONE 801-278-7478 | ZIP |

| BIDDER NO 369 | NAME Roger Stokes | E-MAIL Stokes and Sons LLC @hotmail.com |
|---|---|---|
| | ADDRESS 3581 W.3200S | CITY W.Haven | STATE Ut |
| | PHONE 801 940 7171 | ZIP 84401 |

| BIDDER NO 370 | NAME Paulo Tapia | E-MAIL |
|---|---|---|
| | ADDRESS 1653 N. St. Andrews Dr | CITY Farmington | STATE Ut |
| | PHONE 801-651-2673 | ZIP 84025 |

| BIDDER NO 371 | NAME Tyler Montgomery | E-MAIL LAKATUI3@yahoo.com |
|---|---|---|
| | ADDRESS 10559 Silver Willow | CITY Sandy | STATE |
| | PHONE 4355905103 | ZIP |

| BIDDER NO 372 | NAME David Fell | E-MAIL |
|---|---|---|
| | ADDRESS P.O BOX 1211 | CITY SLC | STATE Ut |
| | PHONE 801-910-9111 | ZIP |

| BIDDER NO 373 | NAME Rol A. Rivers | E-MAIL cool angel rivers @ Yahoo |
|---|---|---|
| | ADDRESS 9313 Mountain laurel Ln | CITY W. Jordan | STATE Ut |
| | PHONE 801 347 9350 | ZIP 84081 |

| BIDDER NO 374 | NAME Scott Campbell | E-MAIL |
|---|---|---|
| | ADDRESS 5528 Ponderosa Ln | CITY Stansbury Park | STATE UT |
| | PHONE 801.831.6446 | ZIP 84074 |

*(handwritten at bottom: 375 | Fred Gunders / 337 e 35th / Ogden Ut 84401   801-698-2225)*

**Erkelens & Olson** Auctioneers & Appraisers     **AUCTION REGISTRATION**

430 W 300 N SLC UT 84103

SALE: ___MEGA___                                    10/11/2016

| BIDDER NO | | | |
|---|---|---|---|
| **377** | NAME David Suzuwo? | E-MAIL david@davidRyuwer.cu | |
| | ADDRESS 1093 S 55 W | CITY Farmington | STATE UT |
| | PHONE 801-698-2526 | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **378** | NAME BRAD | E-MAIL | |
| | ADDRESS | CITY | STATE |
| | PHONE | Absenfee | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **379** | NAME Daniel Tuutau | E-MAIL tuutau @ yahoo.com | |
| | ADDRESS 1219 W 800 S | CITY SL | STATE UT |
| | PHONE 801 867 6686 | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **380** | NAME JAOLD OIQVATTRO | E-MAIL jd.qvatt@yshow.cun | |
| | ADDRESS 849 Fox Heather | CITY SLC | STATE UT |
| | PHONE 385-448-1880 | | ZIP 84104 |

| BIDDER NO | | | |
|---|---|---|---|
| **381** | NAME | E-MAIL | |
| | ADDRESS | CITY | STATE |
| | PHONE | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **382** | NAME | E-MAIL | |
| | ADDRESS | CITY | STATE |
| | PHONE | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **383** | NAME | E-MAIL | |
| | ADDRESS | CITY | STATE |
| | PHONE | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **384** | NAME | E-MAIL | |
| | ADDRESS | CITY | STATE |
| | PHONE | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **385** | NAME | E-MAIL | |
| | ADDRESS | CITY | STATE |
| | PHONE | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **386** | NAME | E-MAIL | |
| | ADDRESS | CITY | STATE |
| | PHONE | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **387** | NAME | E-MAIL | |
| | ADDRESS | CITY | STATE |
| | PHONE | | ZIP |

| BIDDER NO | | | |
|---|---|---|---|
| **388** | NAME | E-MAIL | |
| | ADDRESS | CITY | STATE |
| | PHONE | | ZIP |

**E&O**

# EXHIBIT C

2001 WL 1682013
United States Bankruptcy Court,
D. Utah, Central Division.

In re: Joseph Raymond HORSLEY
S.S.N. XXX–XX–XXXX and Lynda K.
Horsley S.S.N. XXX–XX–XXXX, Debtors.

No. 99–30458 JAB.
|
Aug. 17, 2001.

**Attorneys and Law Firms**

Michael N. Zundel, Esq., Glenn R. Bronson, Esq., Prince, Yeates & Geldzahler, Salt Lake City, for the Trustee.

Kenneth A. Rushton, Esq., Lehi, Chapter 7 Trustee.

Joseph Raymond Horsley, West Jordan, Debtor.

R. Mont McDowell, Esq., McDowell & Gillman, Salt Lake City, for the Debtor.

Steven T. Waterman, Esq., Rick B. Hoggard, Esq., Ray, Quinney & Nebeker, Salt Lake City, for Brighton Bank.

Joel T. Marker, Esq., McKay Burton & Thurman, Salt Lake City, for Attorney Title Guaranty Fund.

David M. Connors, Esq., Jonathan R. Schofield, Esq., Leboeuf Lamb Greene & Macrae, Salt Lake City, for Provident Bank.

Steven W. Dougherty, Esq., Anderson & Karre, Salt Lake City, for Millennia Investment Corp.

Peter J. Kuhn, Esq., Office of the United States Trustee, Salt Lake City.

Carolyn B. McHugh, Esq., Parr Waddoups Brown Gee & Loveless, Salt Lake City.

MEMORANDUM DECISION AND ORDER
DENYING TRUSTEE'S MOTION FOR ORDER
GRANTING SUBSTANTIVE CONSOLIDATION
OF ESTATE OF JOSEPH RAYMOND
HORSLEY WITH ASSETS AND LIABILITIES
OF GRANITE TITLE NUNC PRO TUNC

BOULDEN, Bankruptcy J.

**\*1** The Chapter 7 trustee (Trustee) filed a motion, pursuant to 11 U.S.C. § 105, seeking to substantively consolidate the assets and liabilities of Granite Title & Insurance Agency, Inc., (Granite Title) with the estate of one of the joint debtors, Joseph Raymond Horsley (Horsley). Upon consideration of the evidence produced, the arguments of counsel, and after review of applicable case law, the Court denies the motion for substantive consolidation upon the grounds set forth below.

FACTS

1. Horsley and Harlan Hammond (Hammond) founded Granite Title in 1996, with each of them owning a 50 percent interest in the company. Granite Title performed real estate closings and escrow functions and issued title insurance on real property. Horsley worked as an escrow officer for Granite Title for as long as it was a functioning entity.

2. After the initial organizational meeting, Hammond and Horsley met once a month to review the activities of Granite title, and kept corporate minutes of the meetings.

3. In mid 1997, Hammond suffered a debilitating stroke and resigned from Granite Title. He apparently relinquished any ownership interest in Granite Title to Horsley in early 1998, and is no longer affiliated with Granite Title. No action was taken to replace Hammond on Granite Title's Board of Directors.

4. Following Hammond's resignation from Granite Title, Horsley continued to keep some corporate minutes in a manner similar to how the minutes were previously kept with Hammond. Specifically, Horsley would produce minutes that on a specific date Granite Title approved certain asset purchases.

5. While at Granite Title, Horsley controlled Granite Title's escrow trust account held at Brighton Bank. The escrow trust account was used to hold premiums and escrow funds in trust for persons purchasing title insurance policies issued by Granite Title, and persons closing sales

In re Horsley, Not Reported in B.R. (2001)
47 Collier Bankr.Cas.2d 103

and purchases of real estate through Granite Title. The escrow trust account records were not accurate.

6. Horsley also maintained the records for Granite Title's operating account. The operating account was used for payroll and day to day operating expenses of the company. The operating account records were accurate.

7. On numerous occasions from February 1998 through July 1999, Horsley used funds from Granite Title's escrow trust account for his personal investments. Horsley made wire transfers of funds from Granite Title's escrow trust account to brokerage accounts held primarily in his own name, to be used for the purchase of securities or to meet margin calls.

8. Horsley also maintained a separate investment account funded by his personal monies.

9. Horsley testified that Granite Title funds were not co-mingled with funds from his personal investment account.

10. Horsley participated in real estate transactions that were processed by Granite Title in which Strata Funding Group Inc., Strata Marketing, Inc., and Household Properties, Inc., received monies from Granite Title's escrow trust account.

*2 11. David W. Goodman, Horsley's son-in-law, and David W. Goodman's uncle, Chris Goodman, were affiliated with Strata Funding Group Inc., Strata Marketing, Inc., and Household Properties, Inc.

12. Horsley transferred funds from Granite Title's escrow trust account to third parties in transactions unrelated to the business affairs of Granite Title.

13. Attorneys Title Guaranty Fund, Inc. (ATGF) underwrote the title insurance policies issued by Granite Title.

14. Upon discovery of Horsley's transactions related to Granite Title's escrow trust account, ATGF filed suit against Horsley in state court, Civil No. 9909096932, and effectively

terminated Granite Title's operations in July 1999. The suit has been resolved as set forth below in paragraph 20.

15. ATGF also filed suit against David W. Goodman and others (characterized as the RICO Defendants) related to the transactions involving Granite Title's escrow trust account. The action remains pending.

16. ATGF retained the accounting firm of Neilson Elggren LLP (Neilson) to analyze certain real estate purchase/sale and financing transactions processed by Granite Title through its escrow trust account for use in the litigation against the RICO Defendants.

17. Neilson prepared a thirty-four page report, plus exhibits, pursuant to Fed.R.Civ.P. 26(a) for the litigation against the RICO Defendants. The report detailed the transactions related to Granite Title's escrow trust account and the diversion of escrow account funds; calculated claims by third party lenders and the portion of damages attributable to various parties, and provided an opinion as to the damages asserted by Strata Funding Group and Household Properties. Neilson also assembled an multi-page report of the transactions in the escrow trust account showing the dates of transactions as well as clearance dates, item numbers, payees/payors, memorandum descriptions, amounts, and a running book balance.

18. Neilson concluded that $530,007.07 was permanently diverted from the escrow trust account in certain real property transactions.

19. Of the specific real property escrow transactions analyzed by Neilson, approximately fifteen percent involved the diversion of funds from Granite Title's escrow trust account. The balance of the real property transactions processed by Granite Title were unrelated to the diversion of funds from Granite Title's escrow trust account.

20. On August 18, 1999, in resolution of the state court action brought by ATGF, Horsley consented to entry of judgment in the amount of $543,450 for monies owing as alleged in the

compliant in connection with eleven closings at Granite Title.

21. Neilson also concluded that other funds totaling $994,294.97 were diverted from the Granite Title escrow trust account.

22. Neilson could not find ledger sheets for all transactions, and the purpose of many transactions remain unresolved, although the payors/payees have been determined.

**\*3** 23. Neilson did not analyze Granite Title's operating account or its corporate records.

24. Neilson did not analyze Horsley's personal accounts.

25. Horsley and Lynda Kendall Horsley filed a joint petition seeking relief under chapter 7 on November 30, 1999.

26. The summary of amended schedules filed in the chapter 7 case lists $559,396 in debt. Of that amount, $543,450 represents the judgment that Horsley owed to ATGF, leaving a balance of $15,946 in unsecured debt owed to five consumer creditors unrelated to transactions with Granite Title.

27. Horsley's total assets in summary of amended schedules are listed at $620; consisting only of "personal property."

28. The Trustee has investigated claims that might be brought against various parties if Horsley's estate is substantively consolidated with the assets and claims of Granite Title. He has concluded that there are numerous transactions that may give rise to preferential and fraudulent transfer causes of action, fraud causes of action, and/or causes of action under Utah's Fiduciaries Act. The Trustee also believes that Granite Title may have Fiduciary Act causes of action against Brighton Bank, the holder of the Granite Title escrow trust account.

29. If substantive consolidation is granted, but the effective date is not effective *nunc pro tunc* to the date of filing of Horsley's case, the Trustee believes most of the causes of action he has investigated would be bared as untimely.

30. The Trustee has not investigated the corporate books of Granite Title to determine if they were properly maintained.

31. At the time Granite Title ceased operations, it had certain assets consisting of a lease on its premises from Brighton Bank, modest funds in its operating and reserve accounts, and office equipment including desks, computers, conference tables, file cabinets and a phone system that Horsley valued in excess of $10,000.

32. At the time Granite Title ceased operations, its accounts payable included rent to Brighton Bank, a modest amount to vendors for office supplies, a phone bill, and an amount to ATGF on title policies.

## DISCUSSION

The Trustee's motion to consolidate is a core proceeding, and this court may enter a final order resolving the motion. 28 U.S.C. § 157(b)(A) and (O). The Trustee seeks substantive consolidation of the assets and liabilities of nondebtor Granite Title with Horsley's case only [1] and asks that such consolidation be made effective *nunc pro tunc* to November 30, 1999. The Trustee stresses that the relief sought is not to consolidate Horsley with Granite Title, for to do so may impact the Trustee's future ability to proceed under Utah's Fiduciaries Act, but only to consolidate the assets and liabilities of both. In support of his motion, the Trustee calls upon the equitable powers of the Court as set forth in 11 U.S.C. § 105. [2]

Substantive consolidation developed as judge made law under the Bankruptcy Act of 1898. *See e.g. In re Sampsell v. Imperial Paper Corp.,* 313 U.S. 215 (1941), *reh'g denied,* 313 U.S. 600 (1941)(implicitly approving substantive consolidation under the Act in the context of a creditor's claim status); *Fish v. East,* 114 F.2d 177 (10th Cir.1940)(analyzing substantive consolidation under the Act). While the Act contained no express authority for the practice, the ability to order substantive consolidation was implied from the bankruptcy court's general equitable powers. [3] *Reider v. Federal Deposit Insurance Corp.,* 31 F.3d 1102, 1105 (11th Cir.1994)(citing *Pepper v. Litton,* 308 U.S. 295, 304 (1939)("courts of

bankruptcy are essentially courts of equity, and their proceedings inherently proceedings in equity.”)).

**\*4** Unlike related provisions allowing for procedural consolidation or joint administration, substantive consolidationescaped codification in the Bankruptcy Reform Acts of 1978 and 1994. *In re Bonham,* 229 F.3d 750, 763 (9th Cir.2000). Notwithstanding, substantive consolidation continues to be utilized under the Code as a manifestation of the broad equitable power detailed in 11 U.S.C. § 105(a). As set forth in the Advisory Committee Note to Fed. R. Bankr.P. 1015[4], substantive consolidation affects the substantive rights of the creditors of the different estates; it creates one common pool consisting of assets, liabilities, and a single body of creditors, while at the same time extinguishing the liabilities between the consolidated parties.[5] *Bonham,* 229 F.3d at 764; *Federal Deposit Insurance Corp. v. Colonial Realty Co.,* 966 F.2d 57, 58–59 (2d Cir.1999). As such, it is only available after extreme caution is taken to ensure that such a measure is warranted. *See In re Flora Mir Candy Corp.,* 432 F.2d 1060, 1062 (2d Cir.1970).

Beginning with *Fish,* 114 F.2d 177 and continuing in *Federal Deposit Ins. Corp. v. Hogan (In re Gulfco Invest. Corp.),* 593 F.2d 921 (10th Cir.1979), this Circuit determined that substantive consolidation may be employed in the appropriate circumstances. Those circumstances are set forth in *Gulfco* which adopted the ten prong test in *Fish.* The *Gulfco/Fish* criteria can be reduced into two general components: (1) the extent to which the entity to be substantively consolidated was managed or controlled by the debtor, and (2) whether the entity to be substantively consolidated had an economic existence independent fromthe Debtor. Application of the *Gulfco/Fish* criteria is difficult under the present circumstances because the Trustee's motion proposes substantive consolidation of an individual with a corporate entity,[6] whereas *Gulfco* anticipates, as does much of the case law, substantive consolidation of a parent corporation with a subsidiary or corporate affiliate.[7] This Court concludes that the Trustee has proved the first but not the second component of the *Gulfco/Fish* criteria.

Assuming, arguendo, that Horsley is viewed as the parent corporation, an application of the *Gulfco/Fish* criteria indicates that Horsley was one of the incorporators of Granite Title, that he was presumably the sole owner, and that he had exclusive control of Granite Title after Hammond's withdrawal. However, Granite Title was an independent entity, generating its own income apart from Horsley. It was Granite Title, that financed Horsley, rather than the reverse. Granite Title had an independent financial existence apart from Horsley prior to 1998, and continued its title business even after Horsley began invading the escrow trust account. Finally, to a limited extent, Granite Title continued to maintain corporate minutes. Therefore, all of the *Gulfco/Fish* tests related to the parent's financial dominance over the entity to be consolidated necessarily fail.

**\*5** Apart from the application of the *Gulfco/Fish* factors, *Gulfo* also considers substantive consolidation of two corporate entities appropriate “where a corporation is a mere instrumentality or alter ego of the bankrupt corporation, with no independent existence of its own.” *Gulfco,* 593 F.2d at 928; *Fish,* 114 F .2d 177 (analyzing the consolidation of a subsidiary created to hinder and delay creditors), *cf. In re Alpha & Omega Realty,* 36 B.R. 416 (Bankr.D.Idaho.1984)(declining to substantively consolidate nondebtor entities with the debtor when the parties were not alter egos of each other). Such was certainly not the case here.[8] Granite Title was an operating title company, and although Horsley raided its escrow trust account, eighty-five percent of its closings were not involved in Horsley's transactions that were ultimately the subject of ATGF's state court action. Therefore, this Court's finds insufficient evidence in the record that Granite Title existed as a “corporate shell” or “sham operation” existing only in furtherance of Horsley's improper financial dealings. *In re Lease–A–Fleet, Inc.,* 141 B.R. 869, 878 (Bankr.E.D.Pa.1992).

In addition, *Gulfco* stresses that for substantive consolidation to be appropriate, the assets of the entities must be “hopelessly commingled.” *Gulfco,* 593 F.2d at 929. Far from being hopelessly commingled, the evidence indicates that ATGF has already unraveled the transactions emanating from Granite Title's escrow trust account to the extent of multiple pages of detailed account reconstruction. Even though every conceivable transaction is not fully accounted for and every transfer has not been explained, this is certainly not a case where it is impossible to ascertain the origin and final disposition of the funds. Therefore, the Court concludes that the Trustee

47 Collier Bankr.Cas.2d 103

has not carried his burden of proof under the criteria set
forth in *Gulfco.*

Were this Court to apply various tests outside this
Circuit to determine whether substantive consolidation
is applicable, the Trustee's motion would still be denied.
For example, the two-part test in *In re Snider Brothers,
Inc.,* 18 B.R. 230, 238 (Bankr.D.Mass.1982), requires that
the applicant must show that there is a necessity for
substantive consolidation, or a harm to be avoided by its
use. The three-part test in *In re Auto–Train Corp.,* 810 F.2d
270, 276 (D.C.Cir.1987), requires that the proponent show
a substantial identity between the entities; consolidation is
necessary to avoid some harm or to realize some benefit,
and that if a creditor objects on the grounds that it
relied on the separate credit of one of the entities to its
prejudice; and that consolidation may be ordered only if
the benefits heavily outweigh the harm. The test in *Union
Savings Bank v. Augie/Restivo Baking Co, (In re Augil
Restivo Baking Co.),* 860 F.2d 515, 518 (2nd Cir.1988),
is whether creditors dealt with the entities as a single
economic unit and did not rely on their separate identity
before extending credit. Finally, the substance of the test
in *In re Vecco Construction Industries, Inc.,* 4 B.R. 407,
410 (Bankr.E.D.Va.1980), requires that a court consider
the identity and shared financial interests of the parties
to be consolidated, and the benefit to be gained in light
of the harm to be avoided. Summarizing these tests, the
threshold criteria that the movant must meet is that there
is a necessity for consolidation, that the benefit realized
outweighs the harm to be avoided, and that there is a
substantial identity between the debtor and the entity to
be consolidated.

**\*6** The necessity for substantive consolidation in this
case is to allow the Trustee to more easily reach
the recipients of alleged preferences and fraudulent
conveyances. Substantive Consolidation may avoid the
harm of allowing recipients of alleged transfers to retain
the funds, and may realize the benefit of increasing the
dividend to creditors. While the result is laudable, such
a benefit oriented approach ignores the underpinning
of substantive consolidation—that there be a substantial
identity between Horsley and Granite Title. Rather,
under the circumstances at hand, this Court finds most
significant the question of whether there is a substantial
identity between Horsley and Granite Title.

In this case, there is little support for a finding that
there was a substantial identity between the parties. The
majority of Granite Title's business transactions were
independent of Horsley's improper conduct. There is
contradictory evidence as to whether Horsley commingled
his own monies with those from Granite Title's escrow
account. There is uncontradicted evidence that at least
some level of corporate formalities associated with
Granite Title were continued after Hammond withdrew.
In light of all these considerations, this Court cannot
conclude that the Trustee has shown a substantial identity
between Horsley and Granite Title.

The significance of a lack of identity in this case is
amplified by the Trustee's request that this Court order
substantive consolidation *nunc pro tunc* to November 30,
1999, the date of the filing of Horsley's petition. If this
Court were to determine that substantive consolidation
were appropriate here, "[t]he order of consolidation
[would rest] on the foundation that the assets of all of
the consolidated parties are substantially the same." *First
National Bank v. Rafoth (In re Baker & Getty Financial
Services, Inc.),* 974 F.2d 712, 721 (6th Cir.1992). Thus,
to grant *nunc pro tunc* relief, it would inherently follow
that this Court found a substantial identity exists between
the parties to be consolidated. As set forth above, the
evidence before this Court cannot support of a finding of
substantial identity between Horsley and Granite Title.

Nonetheless, *nunc pro tunc* relief is sought because
substantive consolidation would be ineffective without the
reach back because the causes of action anticipated by
the Trustee may be time barred.[9] Therein lies friction
between the Code and the effective use of substantive
consolidation. The Code fixes the limitations on avoiding
powers in 11 U.S.C. § 546. Granting the Trustee's motion
would circumvent that Code provision under the broad
guise of employing equity. 11 U.S.C. § 105 may only be
used in furtherance, not in contravention, of the Code. *See
Matter of Fesco Plastics Corp., Inc.,* 996 F.2d 152, (7th
Cir.1993)(reasoning that in the context of post-petition
interest on claims, a bankruptcy court may not invoke §
105 to add something to the Code or to achieve a result
inconsistent with what the Code provides). The *nunc pro
tunc* relief sought is also inconsistent with this Circuit's
ruling in *Crosby v. Mills,* 413 F.2d 1273, 1277 (10th
Cir.1969) (stating that *nunc pro tunc* orders cannot be used
to reflect something that did not occur, only to correct a
mistake or error that actually occurred). Therefore, even

if this Court were to determine substantive consolidation was warranted, it is not persuaded to accord *nunc pro tunc* relief.

**\*7** Also disconcerting is the jurisdictional quandary this Court is faced with in considering substantive consolidation of a debtor and nondebtor. While such a scenario was implicitly recognized by the Supreme Court in *In re Sampsell,* 313 U.S. 215, and expressly approved by other courts, *see e.g. In re United Stairs Corp,* 176 B.R. 359 (Bankr.D.N.J.1995); *In re Tureaud,* 59 B.R. 973 (N.D.Okla.1986); *In re Crabtree,* 39 B.R. 718 (Bankr.E.D.Tenn.1984); *In re 1438 Meridian Place N.W., Inc.,* 15 B.R. 89 (Bankr.D.D.C.1981), there exist other equally persuasive arguments from courts that have refused to take jurisdiction over a nondebtor. *See Helena Chemical Co. v. Circle Land and Cattle Corp. (In re Circle Land and Cattle Corp.),* 213 B.R. 870 (Bankr.D.Kan.1997); *In re Hamilton,* 186 B.R. 991 (Bankr.D.Colo.1995); *Lease–A–Fleet, Inc.,* 141 B.R. 869.

As a court of limited jurisdiction, this Court only obtains jurisdiction over an entity by the filing of a petition, either voluntarily or involuntarily pursuant to 11 U.S.C. §§ 301 or 303. Substantive consolidation of a nondebtor entity with an existing debtor circumvents that process and raises issues as to whether employing this judge-made mechanism is sufficient to obtain subject matter or personal jurisdiction over a nondebtor. *Circle Land and Cattle Corp.,* 213 B.R. at 876–77 (citing *In re Schwinn Bicycle Co.,* 210 B.R. 747, 761 (Bankr.N.D.Ill.1997)("Section 105(a) gives the bankruptcy court authority to 'issue any order, process, or judgment that is necessary ir appropriate to carry out the provisions of this title....' However, a bankruptcy judge can use such authority only if core or related jurisdiction otherwise lies over subject matter of the dispute.")); *In re S.T.R. Corp.,* 66 B.R. 49, 51 (Bankr.N.D.Ohio 1986)("Section 105 is not jurisdictional and does not grant the court jurisdiction which it does not already possess.")); *but see, Bonham,* 229 F.3d at 765 (citing cases allowing consolidation of nondebtor and debtor

entities in furtherance of the equitable goals of substantive consolidation). Certainly, for substantive consolidation to effectively bring a nondebtor within the jurisdiction of this court, the identity of the nondebtor must be so far subsumed in the debtor that they are as one. Furthermore, substantive consolidationacts as an "end run" around the requirements and potential consequences under § 303 as well as leaving unanswered the question of what rights or protections attach to a consolidated nondebtor, e.g. automatic stay under § 362, avoiding powers under §§ 542–549. *Lease–A–Fleet, Inc.,* 141 B.R. at 873–74. To order substantive consolidation in this case rides rough-shod over the basic tenets of this Court's jurisdiction. Even when the goal is to enhance the assets of the estate, estate enhancement alone is not of sufficient benefit, in this Court's view, to allow equity to defeat the statutory jurisdiction and limitations periods set forth in the Code.

**\*8** Although the Trustee laudably seeks the ability to file causes of action against various entities to seek return of misappropriated funds and enhance the assets of the combined estate, and thus benefit all creditors, that goal does not outweigh the harm that would be caused by granting this motion. In essence, the Trustee seeks substantive consolidation, not to enhance the reorganization of multiple hopelessly intertwined debtors treated by parties as one unit, but instead as a mechanism to expand the statutory limitations periods to recover from third parties funds misappropriated from an autonomous nondebtor. This is simply an attempt to do indirectly that which the Code prohibits. Therefore, it is hereby

ORDERED, that the Motion for Order Granting Substantive Consolidation of Estate of Joseph Raymond Horsley with Assets and Liabilities of Granite Title *Nunc Pro Tunc* is Denied.

### All Citations

Not Reported in B.R., 2001 WL 1682013, 47 Collier Bankr.Cas.2d 103

Footnotes

1   Horsley and Lynda Kendall Horsley filed a joint case pursuant to 11 U.S.C. § 302(a). Although there has been no court determination pursuant to 11 U.S.C. § 302(b) regarding the consolidation of Horsley and Lynda Kendall Horsley's estate, since November 30, 1999, it appears that the case has been administered in a consolidated fashon.
2   11 U.S.C. § 105(a) provides in relevant part: "The court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title."

3   For a critical assessment of the bankruptcy court's equity power *see* Hon. Marcia Krieger, *"THE BANKRUPTCY COURT IS A COURT OF EQUITY": WHAT DOES THAT MEAN?,* 50 S.C. L. REV. 275 (1999).

4   The Advisory Committee Note to Fed. R. Bankr.P. 1015 provides in relevant part: "Consolidation, as distinguished from joint administration, is neither authorized nor prohibited by this rule since the propriety of consolidation depends on substantive considerations and affects the substantive rights of the creditors of the different estates."

5   To best effectuate the equities of substantive consolidation, some courts have found that the court may limit the consolidation to certain classes of claims, specific property, or may otherwise condition the consolidation within its discretion. *See In re Cooper,* 147 B.R. 678, 682 (Bankr.D.N.J.1992); *In re Steury,* 94 B.R. 553, 557 (Bankr.N.D.Ind.1988); *In re Parkway Calabasas, Ltd.,* 89 B.R. 832, 837 (Bankr.C.D.Ca.1988), *aff'd* 949 F.2d 1058 (9th Cir.1991).

6   *See e.g. In re Bonham,* 229 F.3d at 765–69; *In re New Center Hospital,* 179 B.R. 848, 853 (Bankr.E.D.Mich.1994), *aff'd in part, rev'd in part,* 187 B.R. 560 (E.D.Mich.1995); *In re Mumford, Inc.,* 115 B.R. 390, 397 (Bankr.N.D.Ga.1990); *In re Tureaud,* 45 B.R. 658, 662 (Bankr.N.D.Okla.1985), *aff'd* 59 B.R. 973 (N.D.Okla.1986).

7   *See e.g. In re Hemingway Transport,* 954 F.2d 1 (1st Cir.1992); *In re Affiliated Foods, Inc.;* 249 B.R. 770 (Bankr.W.D.Mo.2000); *In re American Way Service Corp.,* 229 B.R. 496 (Bankr.S .D.Fla.1999); *In re United Stairs Corp.,* 176 B.R. 359 (Bankr.D.N.J.1995); *In re Vecco Construction Industries, Inc.,* 4 B.R. 407 (Bankr.E.D.Va.1980).

8   On May 9, 2001, this Court entered a Default Judgment against ATGF, Advance Financial Services, Inc., Granite Title Insurance Agency, and R & M Funding Group L.L.C., in Adversary Proceeding No. 00P–2173JAB. Therein, the Court "ORDERED, ADJUDGED and DECREED that, pursuant to Counts 1, 2 and 3 of the Trustee's Second Cause of Action in this proceeding, Advance Financial, Granite Title and R & M Funding area each the alter ego of the Debtor Joseph Raymond Horsley ." Despite that ruling, this Court will not predicate an order of substantive consolidation that requires a determination of mutual identity, upon a finding of alter ego in a default judgment.

9   During closing argument, the Trustee offered a distinction between *nunc pro tunc* and the general concept of "relation back ." He argued that relation back is more suited to the context of this case and that this Court should not disfavor making November 30, 1999, the effective date merely because of its historical reticence to granting *nunc pro tunc* requests. Under the facts of this case, the Court is less concerned with the guise of the retroactive date than its effect on parties. Alternatively, the Trustee argued that this Court need not make a determination at this time on whether to grant the *nunc pro tunc* request. This Court, however, declines the Trustee's invitation and recognizes that if it determined substantive consolidation were warranted, "[t]he order of consolidation [would rest] on the foundation that the assets of all of the consolidated parties are substantially the same. Therefore, the earliest filing date [would be] the controlling date, and all transfers ... analyzed as of that date." *First National Bank v. Rafoth (In re Baker & Getty Financial Services, Inc .),* 974 F.2d 712, 721 (6th Cir.1992).

---

**End of Document**                                                                  © 2017 Thomson Reuters. No claim to original U.S. Government Works.